Deshawn **MALONE**, Plaintiff–Appellant,

v.

F. **GONZALEZ**, Warden; Thomas Heaslip, Law Library Supervisor at CCI, Defendants–Appellees.

No. 13–15712.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 18, 2014.*

Filed March 4, 2014.

Deshawn Malone, pro se.

Before: ALARCÓN, O'SCANNLAIN, and FERNANDEZ, Circuit Judges.

MEMORANDUM ***

California state prisoner Deshawn Malone appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging denial of access to courts. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Resnick v. Hayes*, 213 F.3d 443, 447 (9th Cir.2000) (dismissal under 28 U.S.C. § 1915A); *Barren v. Harrington*, 152 F.3d 1193, 1194 (9th Cir.1998) (order) (dismissal under 28 U.S.C. § 1915(e)(2)). We affirm.

The district court properly dismissed Malone's access-to-courts claim because the constitutional right of "affirmative assistance" to access courts does not encompass the right to pursue a state court lawsuit challenging prison guards' alleged use of inappropriate language. *Silva v. Di Vittorio*, 658 F.3d 1090, 1101–04 (9th Cir. 2011) (discussing "affirmative assistance" and "interference" types of access-to-courts claims, and explaining that the constitutional right to affirmative assistance is limited to a direct appeal of a criminal conviction, a habeas petition, or a civil rights action to vindicate basic constitutional rights). Moreover, though inmates do have a constitutional right to access courts to pursue any non-frivolous lawsuit without "interference" from prison officials, Malone's allegation that defendants did not help him obtain the appropriate state court legal forms does not constitute interference with the pursuit of a lawsuit. *Id.* at 1102–04 (discussing requirements for an access-to-court claim premised on prison officials' alleged interference, as opposed to affirmative assistance, with any prisoner lawsuit).

We deem waived issues that Malone raises for the first time on appeal concern-ing "Judicial Form Books" that allegedly include relevant state court forms and are allegedly available at all state prison central libraries. *See Padgett v. Wright*, 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

**AFFIRMED.**